J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:  (818) 500-3200
Facsimile:   (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Jonathan Fleming, an individual and
d/b/a Amazon.com Seller Pre-OwnedBooks
c/o Bader C. Giggenbach, Esq.
*wvabg@aol.com*
265 High Street, 4th Floor
Morgantown, West Virginia 26505
Telephone:  (304) 553-0867; (888) 740-3250
Facsimile:   (304) 291-5829

Defendant, *in pro se*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV13-4071 CBM (RZx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT  INJUNCTION [JS-6] |
| v. | |
| Jonathan Fleming, an individual and d/b/a Amazon.com Seller Pre-OwnedBooks, and Does 1-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Jonathan Fleming, an individual and d/b/a Amazon.com Seller Pre-OwnedBooks ("Defendant"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his

successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)     Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)     Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)     Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

      a)     Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

      b)     Enabling, facilitating, permitting, assisting, soliciting, encouraging,

abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c) Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5) Each side shall bear its own fees and costs of suit.

6) Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7) This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8) The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9) The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10) The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

/ / /

11)     This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED:     Jan. 6, 2014

_____

Hon. Consuelo B. Marshall
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.

By: _____
            J. Andrew Coombs
            Annie S. Wang
Attorneys for Plaintiff
Warner Bros. Home Entertainment

Jonathan Fleming, an individual and
d/b/a Amazon.com Seller Pre-OwnedBooks

By: _____
            Jonathan Fleming
Defendant, *in pro se*

# EXHIBIT A
# COPYRIGHT REGISTRATIONS

| REG. NO. | DESCRIPTION | COPYRIGHT CLAIMANT |
|---|---|---|
| PA 1-372-258; PA 1-394-930 | 300 | Warner Bros. Entertainment Inc.; Virtual Studios, LLC |
| PA 1-635-705 | 17 Again | New Line Productions, Inc. ("NLPI") |
| RE 731-536 | 2001: A SPACE ODYSSEY | NLPI |
| PA 295-249 | 9 1/2 Weeks | Warner Bros. Productions, Ltd., Monarchy Enterprises, BV, & Regency Entertainment (USA), Inc. |
| RE 655-106 | A Charlie Brown Christmas | United Feature Syndicate, Inc. ("UFSI") |
| RE 844-485 | A Charlie Brown Thanksgiving | UFSI |
| PA 212-225 | A Christmas Story (Two-Disc Special Edition) | M G M/U A Entertainment Company |
| RE 810-505; RE 810-504 | A Clockwork Orange | Pandora, Inc. |
| PA 701-976 | A Little Princess | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WBI") |
| PA 1-714-228 | A Nightmare on Elm Street | Nine Yards Productions, LLC |

| PA 681-416 | A Perfect Murder | WBI |
|---|---|---|
| RE 907-074 | A Star Is Born | Warner Bros. Entertainme nt Inc. ("WBEI") |
| PA 795-718 | A Time to Kill | NLPI |
| PA 1-797-766 | A Very Harold & Kumar Christmas | WBEI |
| PA 1-086-944 | A Walk to Remember | Morgan Creek Productions, Inc. |
| PA 1-056-653 | A.I. Artificial Intelligence | WBI |
| PA 775-030 | Ace Ventura 2: When Nature Calls | Turner Entertainme nt Co. ("TEC") |
| PA 713-275 | Ace Ventura: Pet Detective | NLPI |
| PA 713-275 | Ace Ventura: Pet Detective, Jr. | Morgan Creek Productions, Inc. |
| PA 295-215 | Act of Vengeance | Telepictures Productions, Inc. |
| PA 487-978 | Akira Kurosawa's Dreams | Warner Bros. Inc. |
| PA 241-498 | Amadeus | The Saul Zaentz Company |
| PA 922-931 | American History X | WV Films II LLC |
| PA 1-270-415 | American Splendor | Home Box Office, Inc. ("HBO") |
| RE 010-232 | An American in Paris (Two-Disc Special Edition) | WBEI |
| R 532014 | Anchors Aweigh | TEC |
| PA 962-790 | Any Given Sunday | WBEI |
| PA 1-350-392 | AQUA TEEN HUNGER FORCE: Antenna | The Cartoon Network LP, LLLP ("TCNLP") |
| PA 1-119-887 | AQUA TEEN HUNGER FORCE: Bad Replicant | TCNLP |
| PA 1-102-945 | AQUA TEEN HUNGER FORCE: Balloonenstein | TCNLP |
| PA 1-351-412 | AQUA TEEN HUNGER FORCE: Bart Oates | TCNLP |
| PA 1-602-317 | AQUA TEEN HUNGER FORCE: Bible Fruit | TCNLP |
| PA 1-260-733 | AQUA TEEN HUNGER FORCE: Boost Mobile | TCNLP |
| PA 1-227-506 | AQUA TEEN HUNGER FORCE: Broodwich | TCNLP |
| PA 1-071-811 | AQUA TEEN HUNGER FORCE: Bus Of The Undead | TCNLP |
| PA 1-364-524 | AQUA TEEN HUNGER FORCE: Carl Wash | TCNLP |
| PA 1-119-873 | AQUA TEEN HUNGER FORCE: Circus | TCNLP |

| PA 1-596-760 | AQUA TEEN HUNGER FORCE: Couples Skate | TCNLP |
|---|---|---|
| PA 1-155-574 | AQUA TEEN HUNGER FORCE: Cybernetic Ghost Of Christmas Past From The Future | TCNLP |
| PA 1-261-780 | AQUA TEEN HUNGER FORCE: Dickesode | TCNLP |
| PA 1-260-731 | AQUA TEEN HUNGER FORCE: Dirtfoot | TCNLP |
| PA 1-119-884 | AQUA TEEN HUNGER FORCE: Dumber Days | TCNLP |
| PA 1-119-875 | AQUA TEEN HUNGER FORCE: Dumber Dolls | TCNLP |
| PA 1-597-253 | AQUA TEEN HUNGER FORCE: Dummy Love | The Cartoon Network, Inc. (TCNI") |
| PA 1-071-813 | AQUA TEEN HUNGER FORCE: Escape From Leprechaupolis | TCNLP |
| PA 1-364-513 | AQUA TEEN HUNGER FORCE: Ezekial | TCNLP |
| PA 1-227-531 | AQUA TEEN HUNGER FORCE: Frat Aliens | TCNLP |
| PA 1-350-348 | AQUA TEEN HUNGER FORCE: Global Grilling | TCNLP |
| PA 1-346-619 | AQUA TEEN HUNGER FORCE: Grim Reaper Gutters | TCNLP |
| Pau 2-920-892 | AQUA TEEN HUNGER FORCE: Hand Banana | TCNLP |
| PA 1-620-319 | AQUA TEEN HUNGER FORCE: Hoppy Bunny | TCNI |
| PA 1-155-557 | AQUA TEEN HUNGER FORCE: Interfection | TCNLP |
| PA 1-227-502 | AQUA TEEN HUNGER FORCE: Kidney Car | TCNLP |
| PA 1-620-321 | AQUA TEEN HUNGER FORCE: Laser Lenses | YCNI |
| PA 1-119-889 | AQUA TEEN HUNGER FORCE: Love Mummy | TCNLP |
| PA 1-155-559 | AQUA TEEN HUNGER FORCE: Mail Order Bride | TCNLP |
| PA 1-119-874 | AQUA TEEN HUNGER FORCE: Mc Pee Pants | TCNLP |
| PA 1-227-509 | AQUA TEEN HUNGER FORCE: Meat Zone | TCNLP |
| PA 1-350-427 | AQUA TEEN HUNGER FORCE: Moonajuana | TCNLP |
| PA 1-071-806 | AQUA TEEN HUNGER FORCE: Mooninites | TCNLP |
| PA 1-119-886 | AQUA TEEN HUNGER FORCE: Ol' Drippy | TCNLP |
| Pau 3-090-163 | AQUA TEEN HUNGER FORCE: Party All The Time | TCNLP |
| PA 1-155-558 | AQUA TEEN HUNGER FORCE: PDA | TCNLP |
| PA 1-071-810 | AQUA TEEN HUNGER FORCE: Rabbot | TCNLP |
| PA 1-620-317 | AQUA TEEN HUNGER FORCE: Reedickyoulus | TCNI |
| PA 1-119-888 | AQUA TEEN HUNGER FORCE: Revenge Of The Mooninites | TCNLP |
| PA 1-227-505 | AQUA TEEN HUNGER FORCE: Revenge Of The Trees | TCNLP |
| PA 1-626-961 | AQUA TEEN HUNGER FORCE: Robots Are Everywhere | TCNI |
| PA 1-598-865 | AQUA TEEN HUNGER FORCE: Sirens | TCNI |
| PA 1-119-890 | AQUA TEEN HUNGER FORCE: Space Conflict From Beyong Pluto | TCNLP |
| PA 1-227-532 | AQUA TEEN HUNGER FORCE: Spirit Journey Formation Anniversary | TCNLP |
| PA 1-155-554 | AQUA TEEN HUNGER FORCE: Super Birthday Snake | TCNLP |
| PA 1-227-511 | AQUA TEEN HUNGER FORCE: Super Bowl | TCNLP |
| PA 1-155-552 | AQUA TEEN HUNGER FORCE: Super Computer | TCNLP |
| PA 1-227-494 | AQUA TEEN HUNGER FORCE: Super Hero | TCNLP |
| PA 1-227-515 | AQUA TEEN HUNGER FORCE: Super Model | TCNLP |
| PA 1-227-513 | AQUA TEEN HUNGER FORCE: Super Sirloin | TCNLP |
| PA 1-227-495 | AQUA TEEN HUNGER FORCE: Super Spore | TCNLP |

| | | |
|---|---|---|
| PA 1-227-508 | AQUA TEEN HUNGER FORCE: Super Squatter | TCNLP |
| PA 1-227-512 | AQUA TEEN HUNGER FORCE: Super Trivia | TCNLP |
| PA 1-235-878 | AQUA TEEN HUNGER FORCE: The | TCNLP |
| PA 1-235-881 | AQUA TEEN HUNGER FORCE: The Cloning | TCNLP |
| PA 1-227-498 | AQUA TEEN HUNGER FORCE: The Clowning | TCNLP |
| PA 1-227-501 | AQUA TEEN HUNGER FORCE: The Cubing | TCNLP |
| PA 1-227-499 | AQUA TEEN HUNGER FORCE: The Dressing | TCNLP |
| PA 1-235-882 | AQUA TEEN HUNGER FORCE: The Last One | TCNLP |
| PA 1-597-248 | AQUA TEEN HUNGER FORCE: The Marines | TCNI |
| PA 1-227-500 | AQUA TEEN HUNGER FORCE: The Shaving | TCNLP |
| PA 1-227-510 | AQUA TEEN HUNGER FORCE: Total Re-Carl | TCNLP |
| PA 1-227-507 | AQUA TEEN HUNGER FORCE: Universal Remonster | TCNLP |
| PA 1-097-809 | Austin Powers: Goldmember | WBEI |
| PA 841-048 | Austin Powers: International Man of Mystery | Monarchy Enterprises, BV & Regency Entertainme nt (USA), Inc. |
| PA 956-287 | Austin Powers: The Spy Who Shagged Me | TNT Originals, Inc. |
| PA 703-917 | BABYLON 5: A Distant Star | Warner Bros. Entertainme nt Inc., successor-in-interest to PTN Consortium, a division of Time Warner Entertainme nt Company, L.P. ("WBEI/PT N") |
| PA 703-920 | BABYLON 5: A Race Through Dark Places | WBEI/PTN |
| PA 703-896 | BABYLON 5: Acts Of Sacrifice | WBEI/PTN |
| PA 703-895 | BABYLON 5: All Alone In The Night | WBEI/PTN |
| PA 703-898 | BABYLON 5: And Now For A Word | WBEI/PTN |
| PA 708-330 | BABYLON 5: Comes The Inquisitor | WBEI/PTN |
| PA 703-900 | BABYLON 5: Confessions And Lamentations | WBEI/PTN |
| PA 708-332 | BABYLON 5: Divided Loyalties | WBEI/PTN |
| PA 703-894 | BABYLON 5: Gropos | WBEI/PTN |
| PA 703-897 | BABYLON 5: Hunter, Prey | WBEI/PTN |
| PA 703-901 | BABYLON 5: In The Shadow Of Z'ha'dum | WBEI/PTN |

| | | |
|---|---|---|
| PA 703-902 | BABYLON 5: Knives | WBEI/PTN |
| PA 703-914 | BABYLON 5: Points Of Departure | WBEI/PTN |
| PA 703-915 | BABYLON 5: Revelations | WBEI/PTN |
| | BABYLON 5: Season Two | WBEI/PTN |
| PA 703-921 | BABYLON 5: Soul Mates | WBEI/PTN |
| PA 703-919 | BABYLON 5: Spider In The Web | WBEI/PTN |
| PA 703-922 | BABYLON 5: The Coming Of Shadows | WBEI/PTN |
| PA 708-334 | BABYLON 5: The Fall Of Night | WBEI/PTN |
| PA 703-916 | BABYLON 5: The Geometry Of Shadows | WBEI/PTN |
| PA 703-918 | BABYLON 5: The Long Dark | WBEI/PTN |
| PA 708-333 | BABYLON 5: The Long, Twilight Struggle | WBEI/PTN |
| PA 703-899 | BABYLON 5: There All The Honor Lies | WBEI/PTN |
| PA 417-162 | BATMAN | WBI |
| PA 859-518 | BATMAN & ROBIN | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WBI") |
| PA 1-271-539 | BATMAN BEGINS | Patalex III Productions, Ltd. |
| PA 1-026-241 | BATMAN BEYOND: A Touch Of Curare | WBEI |
| PA 1-029-072 | BATMAN BEYOND: Ace In The Hole | WBEI |
| PA 1-029-078 | BATMAN BEYOND: April Moon | WBEI |
| PA 1-029-075 | BATMAN BEYOND: Armory | WBEI |
| PA 1-029-055 | BATMAN BEYOND: Babel | WBEI |
| PA 1-029-066 | BATMAN BEYOND: Bloodsport | WBEI |
| PA 1-026-250 | BATMAN BEYOND: Dead Man's Hand | WBEI |
| PA 1-029-071 | BATMAN BEYOND: Earth Mover | WBEI |
| PA 1-029-084 | BATMAN BEYOND: Eyewitness | WBEI |
| PA 1-029-083 | BATMAN BEYOND: Final Cut | WBEI |
| PA 1-026-248 | BATMAN BEYOND: Golem | WBEI |
| PA 1-029-065 | BATMAN BEYOND: Hidden Agenda | WBEI |
| PA 1-029-063 | BATMAN BEYOND: Hooked Up | WBEI |
| PA 1-029-063 | BATMAN BEYOND: Hooked Up | WBEI |
| PA 1-029-085 | BATMAN BEYOND: Joyride | WBEI |
| PA 1-029-067 | BATMAN BEYOND: Lost Soul | WBEI |
| PA 1-029-069 | BATMAN BEYOND: Mind Games | WBEI |
| PA 1-029-064 | BATMAN BEYOND: Once Burned | WBEI |
| PA 1-029-082 | BATMAN BEYOND: Plague | WBEI |
| PA 1-029-079 | BATMAN BEYOND: Playback | WBEI |
| PA 1-029-070 | BATMAN BEYOND: Rats | WBEI |
| PA 1-029-054 | BATMAN BEYOND: Revenant | WBEI |
| | BATMAN BEYOND: Season Two | WBEI |

| | | |
|---|---|---|
| PA 1-029-086 | BATMAN BEYOND: Sentries Of The Last Cosmos | WBEI |
| PA 1-029-076 | BATMAN BEYOND: Sneak Peek | WBEI |
| PA 1-026-240 | BATMAN BEYOND: Spellbound | WBEI |
| PA 1-029-068 | BATMAN BEYOND: Splicers | WBEI |
| PA 1-029-074 | BATMAN BEYOND: Terry's Friend Dates A Robot | WBEI |
| PA 1-029-077 | BATMAN BEYOND: The Eggbaby | WBEI |
| PA 1-029-080 | BATMAN BEYOND: The Last Resort | WBEI |
| PA 1-026-249 | BATMAN BEYOND: The Winning Edge | WBEI |
| PA 1-029-073 | BATMAN BEYOND: Where's Terry | WBEI |
| PA 1-029-081 | BATMAN BEYOND: Zeta | WBEI |
| PA 720-192 | BATMAN FOREVER | NLPI |
| PA 569-651 | BATMAN RETURNS | Metro-Goldwyn-Mayer Film Company, Inc. & S L M Entertainment, Ltd. |
| PA 1-765-830 | BOARDWALK EMPIRE: 21 | HBO |
| PA 1-721-376 | BOARDWALK EMPIRE: A Return To Normalcy | HBO |
| PA 1-709-260 | BOARDWALK EMPIRE: Anastasia | HBO |
| PA 1-774-428 | BOARDWALK EMPIRE: Battle Of The Century | HBO |
| PA 1-719-464 | BOARDWALK EMPIRE: Belle Femme | HBO |
| PA 1-709-262 | BOARDWALK EMPIRE: Boardwalk Empire | HBO |
| PA 1-709-256 | BOARDWALK EMPIRE: Broadway Limited | HBO |
| PA 1-765-838 | BOARDWALK EMPIRE: Dangerous Maid | HBO |
| PA 1-716-941 | BOARDWALK EMPIRE: Family Limitation | HBO |
| PA 1-772-465 | BOARDWALK EMPIRE: Georgia Peaches | HBO |
| PA 1-769-650 | BOARDWALK EMPIRE: Gimcrack & Bunkum | HBO |
| PA 1-716-946 | BOARDWALK EMPIRE: Hold Me In Paradise | HBO |
| PA 1-716-942 | BOARDWALK EMPIRE: Home | HBO |
| PA 1-709-265 | BOARDWALK EMPIRE: Nights In Ballygran | HBO |
| PA 1-765-841 | BOARDWALK EMPIRE: Ourselves Alone | HBO |
| PA 1-719-466 | BOARDWALK EMPIRE: Paris Green | HBO |
| PA 1-769-786 | BOARDWALK EMPIRE: Peg Of Old | HBO |
| | BOARDWALK EMPIRE: Season Two | |
| PA 1-769-789 | BOARDWALK EMPIRE: The Age Of Reason | HBO |
| PA 1-719-463 | BOARDWALK EMPIRE: The Emerald City | HBO |
| PA 1-709-258 | BOARDWALK EMPIRE: The Ivory Tower | HBO |
| PA 1-776-120 | BOARDWALK EMPIRE: To The Lost | HBO |
| PA 1-774-955 | BOARDWALK EMPIRE: Two Boats And A Lifeguard | HBO |
| PA 1-772-461 | BOARDWALK EMPIRE: Under God's Power She Flourishes | HBO |
| PA 1-769-620 | BOARDWALK EMPIRE:: What Does The Bee Do? | HBO |

| | | |
|---|---|---|
| RE 739-616 | Bullitt | Warner Bros. Entertainment Inc., Chad McQueen & Terry McQueen |
| PA 1-242-507 | Cellular | New Line Productions, Inc. and LFG Filmproduktions, GmbH & Co., KG |
| PA 314-220 | Deadly Friend | WBI |
| RE 830081 | Dracula AD 1972 | Hammer Film Productions, Ltd. ("HFPL") |
| RE 830-071 | Dracula Has Risen From the Grave | HFPL |
| PA 110-941 | Eyes of a Stranger | Georgetown Productions, Inc. |
| Pau 1-789-211 | For Me and My Gal | TEC |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |

| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
|---|---|---|
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |

| | | |
|---|---|---|
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |

| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
|---|---|---|
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |

| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
|---|---|---|
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |

| | | |
|---|---|---|
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 1-745-270 | Hall Pass | Miracle Productions GmbH & Co. KG |
| PA 1-861-018 | Happiness Is A Warm Blanket, Charlie Brown | Peanuts Worldwide, LLC |
| PA 1-347-067 | Happy Feet | WV Films III LLC. |
| PA1-758-952 | Happy Feet Two | WV Films III LLC. |
| PA 1-232-754 | Harold & Kumar go to White Castle | NLPI |
| PA 1-603-574 | HAROLD AND KUMAR ESCAPE FROM GUANTANAMO BAY | NLPI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |

| | | |
|---|---|---|
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 782-029 | Heat | Monarchy Enterprises, BV & Regency Entertainme nt (USA), Inc. |
| PA 1-749-406 | Hereafter | WBEI |
| PA 1-626-572 | He's Just Not That Into You | New Line Productions, Inc. and IFP Blackswan GmbH & Co. KG |
| RE 253-386 | Horror of Dracula | WBEI |
| PA 1-590-883 | I Am Legend | WV Films IV LLC |
| PA 814-033 | In Love and War | NLPI |
| PA 1-715-030; PA 1-397-032 | Inception | WBEI; Legendary Pictures Funding, LLC ("LPFL") |
| R 423747 | Invisible Stripes | Warner Bros. Pictures, Inc. |
| RE 717-368 | It's The Great Pumpkin, Charlie Brown | UFSI |
| PA 1-825-734 | Journey 2: The Mysterious Island | WBEI |
| PA 1-811-289 | Joyful Noise | Alcon Film Fund, LLC |
| PA 1-800-105 | Justice League: Doom | WBEI |
| PA 1-337-1655 | Lady in the Water | WBEI |
| PA 1-255-628 | Laws of Attraction | MHF Zweite Academy Film, GmbH & Co. KG |
| RE 242-921 | Looney Tunes Platinum Collection: Boyhood Daze | WBEI |
| RE 156-532 | Looney Tunes Platinum Collection: One Froggy Evening | WBEI |
| | Looney Tunes Platinum Collection: Volume One | |
| PA 1-732-083 | Looney Tunes: Golden Collection, Volume  Four | WBEI |
| R 627299; RE 656671 | Looney Tunes: Spotlight Collection, Vol. 1 (The Premiere Edition) | WBEI |
| R 627298 | Looney Tunes: Spotlight Collection, Vol. 2 | WBEI |

| | | |
|---|---|---|
| RE 81514 | LOONEY TUNES: Spotlight Collection:  Devil May Hare | WBEI |
| RE 12240 | LOONEY TUNES: Spotlight Collection: Don't Give Up the Sheep | WBEI |
| RE 12241 | Looney Tunes: Spotlight Collection: Snow Business | WBEI |
| RE 203963 | Looney Tunes: Spotlight Collection: Three Little Bops | WBEI |
| PA 1-607-958 | LOST BOYS: THE TRIBE | WBEI |
| PA 859-521 | Money Talks | NLPI |
| PA 1-283-887 | Monster-in-Law | NLPI |
| PA 1-284-126 | Must Love Dogs | WBEI |
| PA 1-799-105 | New Year's Eve | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-708-528 | NIP/TUCK: Abigail Sullivan | WBEI |
| PA 1-267-721 | NIP/TUCK: Adelle Coffin | WBEI |
| PA 1-651-503 | NIP/TUCK: Agatha Ripp | WBEI |
| PA 1-708-347 | NIP/TUCK: Alexis Stone | WBEI |
| PA 1-708-345 | NIP/TUCK: Alexis Stone II | WBEI |
| PA 1-708-504 | NIP/TUCK: Allegra Caldarello | WBEI |
| PA 1-267-719 | NIP/TUCK: Antonia Ramos | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-708-466 | NIP/TUCK: Benny Nilsson | WBEI |
| PA 1-654-093 | NIP/TUCK: Blue Mondae | WBEI |
| PA 1-651-500 | NIP/TUCK: Bobbi Broderick | WBEI |
| PA 1-708-611 | NIP/TUCK: Briggitte Reinholt | WBEI |
| PA 1-708-506 | NIP/TUCK: Budi Sabri | WBEI |
| PA 1-654-112 | NIP/TUCK: Burt Landau | WBEI |
| PA 1-267-724 | NIP/TUCK: Cara Fitzgerald | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-461 | NIP/TUCK: Christian Troy | WBEI |
| PA 1-708-631 | NIP/TUCK: Christian Troy II | WBEI |
| PA 1-654-117 | NIP/TUCK: Cindy Plumb | WBEI |
| PA 1-267-725 | NIP/TUCK: Cliff Mantegna | WBEI |
| PA 1-654-114 | NIP/TUCK: Conor McNamara | WBEI |
| PA 1-654-096 | NIP/TUCK: Conor McNamara, 2026 | WBEI |
| PA 1-711-948 | NIP/TUCK: Dan Daly | WBEI |
| PA 1-654-095 | NIP/TUCK: Dawn Budge | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-654-107 | NIP/TUCK: Diana Lubey | WBEI |
| PA 1-708-582 | NIP/TUCK: Don Hoberman | WBEI |
| PA 1-708-342 | NIP/TUCK: Dr. Griffin | WBEI |
| PA 1-711-947 | NIP/TUCK: Enigma | WBEI |
| PA 1-651-455 | NIP/TUCK: Erica Noughton | WBEI |
| PA 1-267-718 | NIP/TUCK: Escobar Gallardo | WBEI |
| PA 1-654-100 | NIP/TUCK: Faith Wolper. PH.D | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-654-110 | NIP/TUCK: Gala Gallardo | WBEI |
| PA 1-708-374 | NIP/TUCK: Gene Shelly | WBEI |
| PA 1-708-500 | NIP/TUCK: Giselle Blaylock And Legend Chandler | WBEI |

| | | |
|---|---|---|
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-708-478 | NIP/TUCK: Hiro Yoshimura | WBEI |
| PA 1-708-577 | NIP/TUCK: Jenny Juggs | WBEI |
| PA 1-651-504 | NIP/TUCK: Joann Rivers | WBEI |
| PA 1-651-464 | NIP/TUCK: Joel Gideon | WBEI |
| PA 1-708-349 | NIP/TUCK: Joel Seabrook | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-497 | NIP/TUCK: Julia McNamara | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-457 | NIP/TUCK: Kimber Henry | WBEI |
| PA 1-267-727 | NIP/TUCK: Kurt Dempsey | WBEI |
| PA 1-654-115 | NIP/TUCK: Liz Cruz | WBEI |
| PA 1-708-335 | NIP/TUCK: Lola Wlodkowski | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-267-729 | NIP/TUCK: Mandi/Randi | WBEI |
| PA 1-708-522 | NIP/TUCK: Manny Skerritt | WBEI |
| PA 1-651-481 | NIP/TUCK: Manya Mabika | WBEI |
| PA 1-267-726 | NIP/TUCK: Megan O'Hara | WBEI |
| PA 1-654-105 | NIP/TUCK: Merrill Bobolit | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-654-097 | NIP/TUCK: Monica Wilder | WBEI |
| PA 1-267-720 | NIP/TUCK: Montana / Sassy / Justice | WBEI |
| PA 1-651-484 | NIP/TUCK: Mrs. Grubman | WBEI |
| PA 1-267-728 | NIP/TUCK: Nanette Babcock | WBEI |
| PA 1-651-495 | NIP/TUCK: Naomi Mason | WBEI |
| PA 1-651-445 | NIP/TUCK: Natasha Charles | WBEI |
| PA 1-651-450 | NIP/TUCK: Oona Wentworth | WBEI |
| PA 1-267-730 | NIP/TUCK: Pilot | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-654-094 | NIP/TUCK: Reefer | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |
| PA 1-708-401 | NIP/TUCK: Ricky Wells | WBEI |
| PA 1-708-363 | NIP/TUCK: Ronnie Chase | WBEI |
| PA 1-651-492 | NIP/TUCK: Rose & Raven Rosenberg | WBEI |
| PA 1-708-386 | NIP/TUCK: Roxy St. James | WBEI |
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-488 | NIP/TUCK: Sean McNamara | WBEI |
| PA 1-654-102 | NIP/TUCK: Shari Noble | WBEI |
| PA 1-708-330 | NIP/TUCK: Sheila Carlton | WBEI |
| PA 1-267-723 | NIP/TUCK: Sofia Lopez | WBEI |
| PA 1-267-722 | NIP/TUCK: Sofia Lopez II | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |
| PA 1-651-441 | NIP/TUCK: Trudy Nye | WBEI |
| PA 1-708-627 | NIP/TUCK: Virginia Hayes | WBEI |
| PA 1-708-621 | NIP/TUCK: Walter & Edith Krieger | WBEI |

| PA 1-708-343 | NIP/TUCK: Wesley Clovis | WBEI |
|---|---|---|
| PA 1-708-348 | NIP/TUCK: Willow Banks | WBEI |
| PA 1-654-108 | NIP/TUCK: Willy Ward | WBEI |
| PA 1-067-333 | Ocean's Eleven | WV Films II LLC |
| PA 1-250-670 | Ocean's Twelve | WBEI |
| LP45279 | One Flew Over the Cuckoo's Nest | N.V. Zwaluw |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-382-655 | Pan's Labyrinth | Metro-Goldwyn-Mayer Film Company & S L M Entertainme nt, Ltd. |
| RE 865-931; RE 871-181 | Papillon | Filmtransac, A.G. |
| PA 922-932 | Practical Magic | WV Films, LLC |
| PA 1-794-838 | PRETTY LITTLE LIARS (SERIES): A Hot Piece of "A" | WBEI |
| PA 1-794-848 | PRETTY LITTLE LIARS (SERIES): A Kiss Before Lying | WBEI |
| PA 1-794-688 | PRETTY LITTLE LIARS (SERIES): Blind Dates | WBEI |
| PA 1-794-797 | PRETTY LITTLE LIARS (SERIES): Breaking The Code | WBEI |
| PA 1-744-450 | PRETTY LITTLE LIARS (SERIES): Can You Hear Me Now? | WBEI |
| PA 1-794-740 | PRETTY LITTLE LIARS (SERIES): CTRL: A | WBEI |
| PA 1-794-699 | PRETTY LITTLE LIARS (SERIES): Father Knows Best | WBEI |
| PA 1-794-686 | PRETTY LITTLE LIARS (SERIES): I Must Confess | WBEI |

| PA 1-794-693 | PRETTY LITTLE LIARS (SERIES): If These Dolls Could Talk | WBEI |
|---|---|---|
| PA 1-794-685 | PRETTY LITTLE LIARS (SERIES): It's Alive | WBEI |
| PA 1-744-404 | PRETTY LITTLE LIARS (SERIES): Keep Your Friends Close | WBEI |
| PA 1-794-839 | PRETTY LITTLE LIARS (SERIES): Let The Water Hold Me Down | WBEI |
| PA 1-794-816 | PRETTY LITTLE LIARS (SERIES): My Name Is Trouble | WBEI |
| PA 1-794-778 | PRETTY LITTLE LIARS (SERIES): Never Letting Go | WBEI |
| PA 1-794-756 | PRETTY LITTLE LIARS (SERIES): Over My Dead Body | WBEI |
| PA 1-794-790 | PRETTY LITTLE LIARS (SERIES): Picture This | WBEI |
| PA 1-744-418 | PRETTY LITTLE LIARS (SERIES): Pilot | WBEI |
| PA 1-744-454 | PRETTY LITTLE LIARS (SERIES): Please, Do Talk Above Me When I'm Gone | WBEI |
| PA 1-744-429 | PRETTY LITTLE LIARS (SERIES): Reality Bites Me | WBEI |
| PA 1-794-765 | PRETTY LITTLE LIARS (SERIES): Save The Date | WBEI |
| PA 1-794-827 | PRETTY LITTLE LIARS (SERIES): Surface Tension | WBEI |
| PA 1-794-844 | PRETTY LITTLE LIARS (SERIES): The Blonde Leading The Blind | WBEI |
| PA 1-794-823 | PRETTY LITTLE LIARS (SERIES): The Devil You Know | WBEI |
| PA 1-794-713 | PRETTY LITTLE LIARS (SERIES): The Eye Of The Beholder | WBEI |
| PA 1-794-834 | PRETTY LITTLE LIARS (SERIES): The First Secret | WBEI |
| PA 1-794-687 | PRETTY LITTLE LIARS (SERIES): The Goodbye Look | WBEI |
| PA 1-749-525 | PRETTY LITTLE LIARS (SERIES): The Homecoming Hangover | WBEI |
| PA 1-744-449 | PRETTY LITTLE LIARS (SERIES): The Jenna Thing | WBEI |
| PA 1-794-689 | PRETTY LITTLE LIARS (SERIES): The Naked Truth | WBEI |
| PA 1-749-549 | PRETTY LITTLE LIARS (SERIES): The Perfect Storm | WBEI |
| PA 1-749-524 | PRETTY LITTLE LIARS (SERIES): There's No Place Like Homecoming | WBEI |
| PA 1-794-837 | PRETTY LITTLE LIARS (SERIES): Through Many Dangers, Toils and Snares | WBEI |
| PA 1-744-566 | PRETTY LITTLE LIARS (SERIES): To Kill A Mocking Girl | WBEI |
| PA 1-794-831 | PRETTY LITTLE LIARS (SERIES): Touched By An 'A'-Angel | WBEI |
| PA 1-794-758 | PRETTY LITTLE LIARS (SERIES): Unmasked | WBEI |
| PA 1-112-846 | Real Women Have Curves | HBO |
| PA 518-297 | ROBIN HOOD: PRINCE OF THIEVES | Morgan Creek Productions, Inc., & WBI |
| PA 911-012 | Rush Hour | NLPI |
| PA 1-050-091 | Rush Hour 2 | NLPI |
| PA 1-590-103 | Rush Hour 3 | WBEI |
| PA 1-227-928 | Scooby-Doo 2: Monsters Unleashed | WBEI |
| PA 409-397 | Scooby-Doo and the Ghoul School | Hanna-Barbera Cartoons, Inc. |

| | | |
|---|---|---|
| PA 1-755-659 | Scooby-Doo and the Goblin King | Hanna-Barbera Productions, Inc. |
| PA 1-263-160 | Scooby-Doo and the Loch Ness Monster | Hanna-Barbera Cartoons, Inc. |
| PA 1-866-931 | Scooby-Doo: Mask of the Blue Falcon | Hanna-Barbera Cartoons, Inc. |
| PA 1-603-422 | SEX AND THE CITY | IFP Westcoast Erste GmbH & Co. KG; New Line Productions, Inc., Home Box Office, Inc. |
| PA 1-679-725 | Sex and the City 2 | WV Films IV LLC. |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | HBO |
| PAu 2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | HBO |
| PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | HBO |
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | HBO |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | HBO |
| PA 1-068-661 | SEX AND THE CITY: All That Glitters | HBO |
| PA 1-097-095 | SEX AND THE CITY: Anchors Away | HBO |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | HBO |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | HBO |
| PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | HBO |
| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | HBO |
| PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | HBO |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | HBO |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | HBO |
| PA 1-068-940 | SEX AND THE CITY: Change of a Dress | HBO |
| PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | HBO |
| PA 1-085-802 | SEX AND THE CITY: Cover Girl | HBO |
| PA 1-097-099 | SEX AND THE CITY: Critical Condition | HBO |
| PA 1-036-650 | SEX AND THE CITY: Defining Moments | HBO |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | HBO |
| PA 960-635 | SEX AND THE CITY: Drama Queens | HBO |
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | HBO |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | HBO |
| PA 1-008-079 | SEX AND THE CITY: Frenemies | HBO |
| PA 1-037-278 | SEX AND THE CITY: Ghost Town | HBO |

| | | |
|---|---|---|
| PAu 2-814-970 | SEX AND THE CITY: Great Sexpectations | HBO |
| PAu 2-787-324 | SEX AND THE CITY: Hop Skip and a Week | HBO |
| PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | HBO |
| PA 1-068-663 | SEX AND THE CITY: I Heart NY | HBO |
| PA 1-110-350 | SEX AND THE CITY: I Love a Charade | HBO |
| PA 1-056-552 | SEX AND THE CITY: Just Say Yes | HBO |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | HBO |
| PA 1-097-097 | SEX AND THE CITY: Luck Be an Old Lady | HBO |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | HBO |
| PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | HBO |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | HBO |
| PA 1-199-423 | SEX AND THE CITY: One | HBO |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | HBO |
| PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | HBO |
| PA 1-097-098 | SEX AND THE CITY: Plus One is the Loneliest Number | HBO |
| PA 992-333 | SEX AND THE CITY: Politically Erect | HBO |
| PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | HBO |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | HBO |
| PA 940-632 | SEX AND THE CITY: Secret Sex | HBO |
| PA 1-037-282 | SEX AND THE CITY: Sex and the Country | HBO |
| PA 1-222-887 | SEX AND THE CITY: Splat! | HBO |
| PA 1-036-651 | SEX AND THE CITY: The Agony and the 'Ex'-Tacy | HBO |
| PA 1-097-100 | SEX AND THE CITY: The Big Journey | HBO |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | HBO |
| PA 1-190-939 | SEX AND THE CITY: The Catch | HBO |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | HBO |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | HBO |
| PA 1-068-660 | SEX AND THE CITY: The Good Fight | HBO |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | HBO |
| PA 940-633 | SEX AND THE CITY: The Monogamists | HBO |
| PA 1-188-085 | SEX AND THE CITY: The Perfect Present | HBO |
| PA 940-627 | SEX AND THE CITY: The Pilot | HBO |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | HBO |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | HBO |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | HBO |
| PA 1-037-280 | SEX AND THE CITY: Time and Punishment | HBO |
| PAu 2-814-969 | SEX AND THE CITY: To Market, To Market | HBO |
| PA 1-097-096 | SEX AND THE CITY: Unoriginal Sin | HBO |
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | HBO |
| PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | HBO |
| PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | HBO |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | HBO |
| PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | HBO |

| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | HBO |
|---|---|---|
| PA1-656-999 | Sherlock Holmes | Internationale Filmproduktion Blackbird Zweite GmbH & Co. KG |
| PA 1-771-915 | Sherlock Holmes: A Game of Shadows | WV Films IV LLC |
| RE 023-190 | Singin' in the Rain | WBEI |
| PA 1-826-512 | SMALLVILLE: Abyss | WBEI |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |
| PA 1-325-027 | SMALLVILLE: Ageless | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |
| PA 1-826-984 | SMALLVILLE: Beast | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-267-455 | SMALLVILLE: Blank | WBEI |
| PA 1-826-997 | SMALLVILLE: Bloodline | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-346-766 | SMALLVILLE: Bound | WBEI |
| PA 1-826-972 | SMALLVILLE: Bride | WBEI |
| PA 1-827-013 | SMALLVILLE: Bulletproof | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-325-029 | SMALLVILLE: Commencement | WBEI |
| PA 1-827-014 | SMALLVILLE: Committed | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-324-964 | SMALLVILLE: Crusade | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-325-011 | SMALLVILLE: Devoted | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-826-509 | SMALLVILLE: Doomsday | WBEI |

| | | |
|---|---|---|
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-826-969 | SMALLVILLE: Eternal | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |
| PA 1-325-012 | SMALLVILLE: Façade | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-325-028 | SMALLVILLE: Forever | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-325-010 | SMALLVILLE: Gone | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-826-510 | SMALLVILLE: Hex | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-827-707 | SMALLVILLE: Identity | WBEI |
| PA 1-827-010 | SMALLVILLE: Infamous | WBEI |
| PA 1-826-990 | SMALLVILLE: Injustice | WBEI |
| PA 1-826-988 | SMALLVILLE: Instinct | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-325-015 | SMALLVILLE: Jinx | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-325-022 | SMALLVILLE: Krypto | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-826-981 | SMALLVILLE: Legion | WBEI |

| | | |
|---|---|---|
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-325-024 | SMALLVILLE: Lucy | WBEI |
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-826-508 | SMALLVILLE: Odyssey | WBEI |
| PA 1-325-025 | SMALLVILLE: Onyx | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-325-020 | SMALLVILLE: Pariah | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-826-533 | SMALLVILLE: Plastique | WBEI |
| PA 1-826-993 | SMALLVILLE: Power | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-826-986 | SMALLVILLE: Prey | WBEI |
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-325-021 | SMALLVILLE: Recruit | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |
| PA 1-826-507 | SMALLVILLE: Requiem | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-325-013 | SMALLVILLE: Run | WBEI |

| PA 1-266-663 | SMALLVILLE: Rush | WBEI |
|---|---|---|
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-325-023 | SMALLVILLE: Sacred | WBEI |
| PA 1-325-018 | SMALLVILLE: Scare | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-325-016 | SMALLVILLE: Spell | WBEI |
| PA 1-325-026 | SMALLVILLE: Spirit | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-827-007 | SMALLVILLE: Stiletto | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-826-530 | SMALLVILLE: Toxic | WBEI |
| PA 1-325-014 | SMALLVILLE: Transference | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-827-004 | SMALLVILLE: Turbulence | WBEI |
| PA 1-325-019 | SMALLVILLE: Unsafe | WBEI |
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |

| PA 036-465 | Someone's Watching Me | WBI |
|---|---|---|
| PA 1-000-110 | Space Cowboys | WV Films, LLC |
| Pau 881-777 | Stagecoach | Raymond Katz Productions, Inc. |
| PA 364-602 | Stand and Deliver | WBI |
| PA 1-689-445 | STAR WARS: THE CLONE WARS: Ambush | Lucasfilm Ltd. |
| PA 1-709-337 | STAR WARS: THE CLONE WARS: Blue Shadow Virus | Lucasfilm Ltd. |
| PA 1-689-472 | STAR WARS: THE CLONE WARS: Brain Invaders | Lucasfilm Ltd. |
| PA 1-689-462 | STAR WARS: THE CLONE WARS: Cargo of Doom | Lucasfilm Ltd. |
| PA 1-715-068 | STAR WARS: THE CLONE WARS: Death Trap | Lucasfilm Ltd. |
| PA 1-750-650 | STAR WARS: THE CLONE WARS: Defenders of Peace | Lucasfilm Ltd. |
| PA 1-761-235 | STAR WARS: THE CLONE WARS: Dooku Captured | Lucasfilm Ltd. |
| PA 1-689-447 | STAR WARS: THE CLONE WARS: Duchess of Mandalore | Lucasfilm Ltd. |
| PA 1-689-487 | STAR WARS: THE CLONE WARS: Grievous Intrigue | Lucasfilm Ltd. |
| PA 1-689-438 | STAR WARS: THE CLONE WARS: Holocron Heist | Lucasfilm Ltd. |
| PA 1-709-334 | STAR WARS: THE CLONE WARS: Hostage Crisis | Lucasfilm Ltd. |
| PA 1-709-335 | STAR WARS: THE CLONE WARS: Innocents of Ryloth | Lucasfilm Ltd. |
| PA 1-726-991 | STAR WARS: THE CLONE WARS: Jedi Crash | Lucasfilm Ltd. |
| PA 1-689-493 | STAR WARS: THE CLONE WARS: Lair of General Grievous | Lucasfilm Ltd. |
| PA 1-689-490 | STAR WARS: THE CLONE WARS: Landing at Point Rain | Lucasfilm Ltd. |
| PA 1-689-505 | STAR WARS: THE CLONE WARS: Legacy of Terror | Lucasfilm Ltd. |
| PA 1-711-844 | STAR WARS: THE CLONE WARS: Lethal Trackdown | Lucasfilm Ltd. |
| PA 1-709-586 | STAR WARS: THE CLONE WARS: Liberty on Ryloth | Lucasfilm Ltd. |
| PA 1-709-336 | STAR WARS: THE CLONE WARS: Mystery of a Thousand Moons | Lucasfilm Ltd. |
| PA 1-689-437 | STAR WARS: THE CLONE WARS: Senate Murders | Lucasfilm Ltd. |
| PA 1-689-473 | STAR WARS: THE CLONE WARS: Senate Spy | Lucasfilm Ltd. |
| PA 1-709-338 | STAR WARS: THE CLONE WARS: Storm Over Ryloth | Lucasfilm Ltd. |

| | | |
|---|---|---|
| PA 1-761-236 | STAR WARS: THE CLONE WARS: The Gungan General | Lucasfilm Ltd. |
| PA 1-709-339 | STAR WARS: THE CLONE WARS: The Hidden Enemy | Lucasfilm Ltd. |
| PA 1-689-460 | STAR WARS: THE CLONE WARS: The Mandalore Plot | Lucasfilm Ltd. |
| PA 1-751-914 | STAR WARS: THE CLONE WARS: Trespass | Lucasfilm Ltd. |
| PA 1-689-492 | STAR WARS: THE CLONE WARS: Voyage of Temptation | Lucasfilm Ltd. |
| RE 920-343 | Superman - The Movie | WBEI |
| PA 1-627-610 | Superman Doomsday | WBEI |
| PAu 228-419 | Superman II - The Richard Donner Cut | HBO |
| PA 188-454 | Superman III | Cantharus Productions, N.V |
| PA 372-268 | Superman IV: The Quest for Peace | Cannon Films, Inc., Cannon International & Warner Brothers, Inc. |
| PA 1-331-425 | Superman Returns | WBEI |
| PA 1-838-078 | Superman vs. The Elite | WBEI |
| PA 1-743-417 | Superman/Batman: Public Enemies | WBEI |
| PA 1-826-594 | SUPERNATURAL: A Very Supernatural Christmas | WBEI |
| PA 1-826-818 | SUPERNATURAL: After School Special | WBEI |
| PA 1-826-877 | SUPERNATURAL: All Hell Breaks Loose: Part 1 | WBEI |
| PA 1-826-881 | SUPERNATURAL: All Hell Breaks Loose: Part 2 | WBEI |
| PA 1-826-826 | SUPERNATURAL: Are You There, God? It's Me, Dean Winchester | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-826-564 | SUPERNATURAL: Bad Day at Black Rock | WBEI |
| PA 1-826-561 | SUPERNATURAL: Bedtime Stories | WBEI |
| PA 1-826-882 | SUPERNATURAL: Bloodlust | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-826-618 | SUPERNATURAL: Born Under a Bad Sign | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-826-884 | SUPERNATURAL: Children Shouldn't Play with Dead Things | WBEI |
| PA 1-840-609 | SUPERNATURAL: Criss Angel Is a Douche Bag | WBEI |
| PA 1-826-514 | SUPERNATURAL: Croatoan | WBEI |
| PA 1-826-522 | SUPERNATURAL: Crossroad Blues | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-826-820 | SUPERNATURAL: Death Takes a Holiday | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-558 | SUPERNATURAL: Dream A Little Dream of Me | WBEI |
| PA 1-826-880 | SUPERNATURAL: Everybody Loves a Clown | WBEI |

| | | |
|---|---|---|
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-840-651 | SUPERNATURAL: Family Remains | WBEI |
| PA 1-826-615 | SUPERNATURAL: Folsom Prison Blues | WBEI |
| PA 1-826-585 | SUPERNATURAL: Fresh Blood | WBEI |
| PA 1-826-591 | SUPERNATURAL: Ghostfacers | WBEI |
| PA 1-826-617 | SUPERNATURAL: Heart | WBEI |
| PA 1-826-841 | SUPERNATURAL: Heaven and Hell | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-826-619 | SUPERNATURAL: Hollywood Babylon | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-826-874 | SUPERNATURAL: Houses of the Holy | WBEI |
| PA 1-826-519 | SUPERNATURAL: Hunted | WBEI |
| PA 1-826-821 | SUPERNATURAL: I Know What You Did Last Summer | WBEI |
| PA 1-826-616 | SUPERNATURAL: In My Time of Dying | WBEI |
| PA 1-840-612 | SUPERNATURAL: In the Beginning | WBEI |
| PA 1-826-863 | SUPERNATURAL: It's a Terrible Life | WBEI |
| PA 1-826-847 | SUPERNATURAL: It's the Great Pumpkin, Sam Winchester | WBEI |
| PA 1-840-649 | SUPERNATURAL: Jump the Shark | WBEI |
| PA 1-826-566 | SUPERNATURAL: Jus in Bello | WBEI |
| PA 1-826-852 | SUPERNATURAL: Lazarus Rising | WBEI |
| PA 1-826-586 | SUPERNATURAL: Long-Distance Call | WBEI |
| PA 1-826-855 | SUPERNATURAL: Lucifer Rising | WBEI |
| PA 1-826-581 | SUPERNATURAL: Malleus Maleficarum | WBEI |
| PA 1-826-858 | SUPERNATURAL: Metamorphosis | WBEI |
| PA 1-827-706 | SUPERNATURAL: Monster Movie | WBEI |
| PA 1-826-593 | SUPERNATURAL: Mystery Spot | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-826-528 | SUPERNATURAL: Nightshifter | WBEI |
| PA 1-826-875 | SUPERNATURAL: No Exit | WBEI |
| PA 1-826-589 | SUPERNATURAL: No Rest for the Wicked | WBEI |
| PA 1-826-848 | SUPERNATURAL: On the Head of a Pin | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-826-524 | SUPERNATURAL: Playthings | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-826-569 | SUPERNATURAL: Red Sky at Morning | WBEI |
| PA 1-826-873 | SUPERNATURAL: Roadkill | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-826-849 | SUPERNATURAL: Sex and Violence | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-826-878 | SUPERNATURAL: Simon Said | WBEI |
| PA 1-826-590 | SUPERNATURAL: Sin City | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |

| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
|---|---|---|
| PA 1-826-879 | SUPERNATURAL: Tall Tales | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-826-592 | SUPERNATURAL: The Kids are Alright | WBEI |
| PA 1-826-583 | SUPERNATURAL: The Magnificent Seven | WBEI |
| PA 1-840-622 | SUPERNATURAL: The Monster at the End of This Book | WBEI |
| PA 1-826-862 | SUPERNATURAL: The Rapture | WBEI |
| PA 1-826-520 | SUPERNATURAL: The Usual Suspects | WBEI |
| PA 1-609-132 | SUPERNATURAL: Time is on My Side | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| PA 1-826-883 | SUPERNATURAL: What Is and What Never Should Be | WBEI |
| PA 1-840-646 | SUPERNATURAL: When the Levee Breaks | WBEI |
| PA 1-840-630 | SUPERNATURAL: Wishful Thinking | WBEI |
| PA 1-826-822 | SUPERNATURAL: Yellow Fever | WBEI |
| PA434433 | TALES FROM THE CRYPT:  Lover, Come Hack to Me | Tales from the Crypt Holdings ("TFTCH") |
| PA488741 | TALES FROM THE CRYPT:  The Secret | TFTCH |
| PA488745 | TALES FROM THE CRYPT: 4-sided triangle | TFTCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TFTCH |
| PAu1185725 | TALES FROM THE CRYPT: And All Through the House | TFTCH |
| PA 591-525 | TALES FROM THE CRYPT: Beauty Rest | TFTCH |
| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TFTCH |
| PA436225 | TALES FROM THE CRYPT: Collection Completed | TFTCH |
| PA 591-534 | TALES FROM THE CRYPT: Curiosity Killed | TFTCH |
| PA488748 | TALES FROM THE CRYPT: Dead right | TFTCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TFTCH |
| PA 569-837 | TALES FROM THE CRYPT: Deadline | TFTCH |
| PAu1185724 | TALES FROM THE CRYPT: Dig the Cat, He's Real Gone | TFTCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TFTCH |
| PA488747 | TALES FROM THE CRYPT: Fitting punishment | TFTCH |
| PA488744 | TALES FROM THE CRYPT: For cryin' out loud | TFTCH |
| PA488722 | TALES FROM THE CRYPT: Judy, you're not yourself today | TFTCH |
| PA488751 | TALES FROM THE CRYPT: Korman's kalamity | TFTCH |
| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TFTCH |
| PA488723 | TALES FROM THE CRYPT: Lower berth | TFTCH |
| PA 591-532 | TALES FROM THE CRYPT: Maniac At Large | TFTCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TFTCH |
| PA488724 | TALES FROM THE CRYPT: Mute witness to murder | TFTCH |
| PA488740 | TALES FROM THE CRYPT: My brother's keeper | TFTCH |
| PA 591-526 | TALES FROM THE CRYPT: New Arrival | TFTCH |
| PA 591-524 | TALES FROM THE CRYPT: None But The Lonely Heart | TFTCH |
| PA 591-531 | TALES FROM THE CRYPT: On A Deadman's Chest | TFTCH |
| PA436227 | TALES FROM THE CRYPT: Only Sin Deep | TFTCH |
| PA 591-529 | TALES FROM THE CRYPT: Séance | TFTCH |
| PA 591-535 | TALES FROM THE CRYPT: Split Personality | TFTCH |

| PA 569-835 | TALES FROM THE CRYPT: Split Second | TFTCH |
|---|---|---|
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TFTCH |
| PA 591-530 | TALES FROM THE CRYPT: Strung Along | TFTCH |
| PA488739 | TALES FROM THE CRYPT: Television terror | TFTCH |
| PAu1185723 | TALES FROM THE CRYPT: The Man Who Was Death | TFTCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TFTCH |
| PA488725 | TALES FROM THE CRYPT: The Sacrifice | TFTCH |
| PA488743 | TALES FROM THE CRYPT: The Switch | TFTCH |
| PA488728 | TALES FROM THE CRYPT: The Thing from the grave | TFTCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TFTCH |
| PA488721 | TALES FROM THE CRYPT: The Ventriloquist's dummy | TFTCH |
| PA 591-527 | TALES FROM THE CRYPT: This'll Kill Ya | TFTCH |
| PA488726 | TALES FROM THE CRYPT: Three's a crowd | TFTCH |
| PA488727 | TALES FROM THE CRYPT: Til death | TFTCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TFTCH |
| PA 591-533 | TALES FROM THE CRYPT: Werewolf Concerto | TFTCH |
| PA 591-528 | TALES FROM THE CRYPT: What's Cookin' | TFTCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TFTCH |
| PA488742 | TALES FROM THE CRYPT:Cutting cards | TFTCH |
| RE 767-265 | Taste the Blood of Dracula | HFPL |
| PA 1-210-058 | TERMINATOR 3: RISE OF THE MACHINES | IMF Internationa le Medien und Film GmbH & Co. 3 Produktions, KG |
| PA 1-628-221 | TERMINATOR SALVATION | T Asset Acquisition Company, LLC. |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-829-820 | THE BIG BANG THEORY: The Beta Test Initiation | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |

| | | |
|---|---|---|
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |
| PA 1-805-577 | THE BIG BANG THEORY: The Countdown Reflection | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-829-825 | THE BIG BANG THEORY: The Flaming Spittoon Acquisition | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-829-805 | THE BIG BANG THEORY: The Friendship Contraction | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-829-821 | THE BIG BANG THEORY: The Good Guy Fluctuation | WBEI |
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-829-803 | THE BIG BANG THEORY: The Hawking Excitation | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-829-818 | THE BIG BANG THEORY: The Infestation Hypothesis | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-829-844 | THE BIG BANG THEORY: The Isolation Permutation | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-829-801 | THE BIG BANG THEORY: The Launch Acceleration | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |

| | | |
|---|---|---|
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-829-827 | THE BIG BANG THEORY: The Ornithophobia Diffusion | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-829-829 | THE BIG BANG THEORY: The Pulled Groin Extrapolation | WBEI |
| PA 1-829-841 | THE BIG BANG THEORY: The Recombination Hypothesis | WBEI |
| PA 1-829-840 | THE BIG BANG THEORY: The Rhinitis Revelation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-829-843 | THE BIG BANG THEORY: The Rothman Disintegration | WBEI |
| PA 1-829-822 | THE BIG BANG THEORY: The Russian Rocket Reaction | WBEI |
| PA 1-829-848 | THE BIG BANG THEORY: The Shiny Trinket Maneuver | WBEI |
| PA 1-805-604 | THE BIG BANG THEORY: The Skank Reflex Analysis | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-829-846 | THE BIG BANG THEORY: The Speckerman Recurrence | WBEI |
| PA 1-829-819 | THE BIG BANG THEORY: The Stag Convergence | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-829-826 | THE BIG BANG THEORY: The Transporter Malfunction | WBEI |
| PA 1-829-830 | THE BIG BANG THEORY: The Vacation Solution | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
| PA 1-829-849 | THE BIG BANG THEORY: The Weekend Vortex | WBEI |
| PA 1-829-828 | THE BIG BANG THEORY: The Werewolf Transformation | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-830-263 | THE BIG BANG THEORY: The Wiggly Finger Catalyst | WBEI |

| | | |
|---|---|---|
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-680-529 | THE BLIND SIDE | Alcon Film Fund, LLC. |
| PA 1-820-599 | The Campaign | WBEI |
| RE 630122 | THE CINCINNATI KID | TEC |
| RE 836-820 | The Getaway | WBI |
| PA 106-608 | The Hand | Orion Pictures Company |
| PA 50-009; PA 1-148-567 | The In-Laws | 1979/WB. 2003/WB. |
| PA 1-327-436 | The Lake House | WV Films III, LLC |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmprodukt ion, GmbH & Co. KG & New Line Productions, Inc. |
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmprodukt ion, GmbH & Co. KG & New Line Productions, Inc. |
| PA 659-537 | The Secret Garden | WBI |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |

| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
|---|---|---|
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-857-637 | Two Broke Girls: And Strokes of Goodwill | WBEI |
| PA 1-857-626 | Two Broke Girls: And the '90s Horse Party | WBEI |
| PA 1-859-060 | Two Broke Girls: And the Big Buttercream Breakthrough | WBEI |
| PA 1-859-050 | Two Broke Girls: And the Blind Spot | WBEI |
| PA 1-857-622 | Two Broke Girls: And the Break-up Scene | WBEI |
| PA 1-859-054 | Two Broke Girls: And the Broken Hearts | WBEI |
| PA 1-857-647 | Two Broke Girls: And the Disappearing Bed | WBEI |
| PA 1-859-011 | Two Broke Girls: And the Drug Money | WBEI |
| PA 1-859-017 | Two Broke Girls: And the Hoarder Culture | WBEI |
| PA 1-859-057 | Two Broke Girls: And the Kosher Cupcakes | WBEI |
| PA 1-859-063 | Two Broke Girls: And the Martha Stewart Have a Ball Pt. 1 | WBEI |
| PA 1-859-065 | Two Broke Girls: And the Martha Stewart Have a Ball Pt. 2 | WBEI |
| PA 1-859-059 | Two Broke Girls: And the Messy Purse Smackdown | WBEI |
| PA 1-857-641 | Two Broke Girls: And the One-Night Stands | WBEI |
| PA 1-859-040 | Two Broke Girls: And the Pop-Up Sale | WBEI |
| PA 1-858-996 | Two Broke Girls: And the Pretty Problem | WBEI |
| PA 1-859-027 | Two Broke Girls: And the Reality Check | WBEI |
| PA 1-845-513 | Two Broke Girls: And the Really Petty Cash | WBEI |
| PA 1-857-629 | Two Broke Girls: And the Rich People Problems | WBEI |
| PA 1-859-045 | Two Broke Girls: And the Secret Ingredient | WBEI |
| PA 1-857-634 | Two Broke Girls: And the Spring Break | WBEI |
| PA 1-859-048 | Two Broke Girls: And the Upstairs Neighbor | WBEI |
| PA 1-845-512 | Two Broke Girls: And the Very Christmas Thanksgiving | WBEI |
| PA 1-857-632 | Two Broke Girls: Pilot | WBEI |
| PA 1-129-484 | Two Weeks Notice | WV Films III, LLC |
| PA 588-504 | Unforgiven | WBEI |
| PA 1-395-033; PA 1-320-293 | V FOR VENDETTA | Virtual Studios, LLC, WBEI |
| PA 227-435 | V: THE FINAL BATTLE: Part One | WBI |
| PA 227-434 | V: THE FINAL BATTLE: Part Two | WBI |
| PA 845-164 | Vegas Vacation | WBI |
| PA 1-800-085 | VERONICA MARS: Ahoy Mateys | WBEI |
| PA 1-800-086 | VERONICA MARS: Ain't No Magic Mountain High Enough | WBEI |
| PA 1-829-242 | VERONICA MARS: Blast From The Past | WBEI |
| PA 1-827-506 | VERONICA MARS: Charlie Don't Surf | WBEI |

| | | |
|---|---|---|
| PA 1-829-229 | VERONICA MARS: Cheatty Cheatty Bang Bang | WBEI |
| PA 1-827-601 | VERONICA MARS: Debasement Tapes | WBEI |
| PA 1-829-317 | VERONICA MARS: Donut Run | WBEI |
| PA 1-829-309 | VERONICA MARS: Driver Ed | WBEI |
| PA 1-827-698 | VERONICA MARS: Green-Eyed Monster | WBEI |
| PA 1-800-091 | VERONICA MARS: Happy Go Lucky | WBEI |
| PA 1-827-609 | VERONICA MARS: Hi Infidelity | WBEI |
| PA 1-800-095 | VERONICA MARS: I Am God | WBEI |
| PA 1-829-311 | VERONICA MARS: I Know What You'll Do Next Summer | WBEI |
| PA 1-800-100 | VERONICA MARS: Look Who's Stalking | WBEI |
| PA 1-827-679 | VERONICA MARS: Lord Of The Pi's | WBEI |
| PA 1-827-682 | VERONICA MARS: Mars Bars | WBEI |
| PA 1-827-500 | VERONICA MARS: My Big Fat Greek Rush Week | WBEI |
| PA 1-829-257 | VERONICA MARS: My Mother, The Fiend | WBEI |
| PA 1-800-096 | VERONICA MARS: Nevermind The Buttocks | WBEI |
| PA 1-829-297 | VERONICA MARS: Nobody Puts Baby In A Corner | WBEI |
| PA 1-829-301 | VERONICA MARS: Normal Is The Watchword | WBEI |
| PA 1-800-098 | VERONICA MARS: Not Pictured | WBEI |
| PA 1-827-668 | VERONICA MARS: Of Vice And Men | WBEI |
| PA 1-829-300 | VERONICA MARS: One Angry Veronica | WBEI |
| PA 1-827-583 | VERONICA MARS: Papa's Cabin | WBEI |
| PA 1-800-089 | VERONICA MARS: Plan B | WBEI |
| PA 1-827-691 | VERONICA MARS: Postgame Mortem | WBEI |
| PA 1-827-693 | VERONICA MARS: Poughkeepsie, Tramps And Thieves | WBEI |
| PA 1-827-673 | VERONICA MARS: President Evil | WBEI |
| PA 1-829-298 | VERONICA MARS: Rashard And Wallace Go To White Castle | WBEI |
| PA 1-827-518 | VERONICA MARS: Rat Saw God | WBEI |
| PA 1-827-696 | VERONICA MARS: Show Me The Monkey | WBEI |
| PA 1-827-689 | VERONICA MARS: Spit & Eggs | WBEI |
| PA 1-829-306 | VERONICA MARS: The Bitch Is Back | WBEI |
| PA 1-827-700 | VERONICA MARS: The Quick And The Wed | WBEI |
| PA 1-827-699 | VERONICA MARS: The Rapes Of Graff | WBEI |
| PA 1-827-686 | VERONICA MARS: There's Got To Be A Morning After Pill | WBEI |
| PA 1-827-578 | VERONICA MARS: Un-American Graffiti | WBEI |
| PA 1-829-236 | VERONICA MARS: Versatile Toppings | WBEI |
| PA 1-827-921 | VERONICA MARS: Weevil's Wobble | WBEI |
| PA 1-827-920 | VERONICA MARS: Welcome Wagon | WBEI |
| PA 1-827-661 | VERONICA MARS: Wichita Linebacker | WBEI |

| | | |
|---|---|---|
| PA 1-630-904; PA 1-397-006 | Watchmen | Warner Bros. Entertainment Inc.; Paramount Pictures Corporation; Legendary Pictures Funding, LLC |
| PA 1-366-625 | We Are Marshall | WBEI |
| PA 1-284-129 | Wedding Crashers | NLPI |
| PA 879-068 | Wedding Singer | WBEI |
| PA 1-137-753 | What a Girl Wants | Warner Brothers Entertainment, Inc. and Gaylord Films, LLC |
| PA 1-270-600 | WHAT'S NEW SCOOBY-DOO? : 3-D Struction | Hanna-Barbera Cartoons, Inc. ("HBCI") |
| PA 1-270-598 | WHAT'S NEW SCOOBY-DOO? : Big Scare in the Big Easy | HBCI |
| PA 1-270-643 | WHAT'S NEW SCOOBY-DOO? : It's Mean, It's Green, It's the Mystery Machine | HBCI |
| PA 1-270-609 | WHAT'S NEW SCOOBY-DOO? : Lights! Camera! Mayhem! | HBCI |
| PA 1-270-608 | WHAT'S NEW SCOOBY-DOO? : Pompeii and Circumstance | HBCI |
| PA 1-270-602 | WHAT'S NEW SCOOBY-DOO? : Riva Ras Regas | HBCI |
| PA 1-270-592 | WHAT'S NEW SCOOBY-DOO? : Roller Ghoster Ride | HBCI |
| PA 1-270-606 | WHAT'S NEW SCOOBY-DOO? : Safari So Goodi! | HBCI |
| PA 1-270-603 | WHAT'S NEW SCOOBY-DOO? : Scooby-Doo Christmas | HBCI |
| PA 1-270-605 | WHAT'S NEW SCOOBY-DOO? : She Sees Sea Monsters by the Sea Shore | HBCI |
| PA 1-270-601 | WHAT'S NEW SCOOBY-DOO? : Space Ape at the Cape | HBCI |
| PA 1-270-607 | WHAT'S NEW SCOOBY-DOO? : The Unnatural | HBCI |
| PA 1-270-599 | WHAT'S NEW SCOOBY-DOO? : There's No Creature Like Snow Creature | HBCI |
| PA 1-270-604 | WHAT'S NEW SCOOBY-DOO? : Toy Scary Boo | HBCI |
| PA 1-127-407 | White Oleander | WBI |
| RE 815-954 | Willy Wonka and the Chocolate Factory | WBEI |
| PA 922-937 | You've Got Mail | WBI |